CORRECTED

# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
(Filed: February 25, 2025)

```
*  *  *  *  *  *  *  *  *  *  *  *  *  *     *
URIEL ZAMORA, as father and natural          *
natural guardian of minor, A.Z., and         *
EDNA FRIAS, as mother and                    *
natural guardian of minor, A.Z.,             *
                                             *     No. 19-1718V
                                             *
            Petitioners,                     *
                                             *     Special Master Dorsey
v.                                           *
                                             *     Attorneys' Fees and Costs
                                             *
SECRETARY OF HEALTH                          *
AND HUMAN SERVICES,                          *
                                             *
            Respondent.                      *
*  *  *  *  *  *  *  *  *  *  *  *  *  *     *
```

Jeffrey S. Pop, Jeffrey S. Pop & Associates, Beverly Hills, CA, for petitioners.
James Vincent Lopez, U.S. Department of Justice, Washington, D.C., for respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On November 6, 2019, Uriel Zamora and Edna Frias ("petitioners"), father and mother and natural guardians of their minor child, A.Z., filed a petition for compensation under the National Vaccine Injury Compensation Program ("Vaccine Act" or "the Program"), 42 U.S.C. § 300aa-10 et seq. (2018).[2] Petitioners alleged that as a result of receiving the influenza ("flu") vaccine on November 30, 2016, and the hepatitis A vaccine on December 14, 2016, A.Z. developed ataxia and opsoclonus myoclonus syndrome ("OMS"), also known as opsoclonus myoclonus ataxia ("OMA"). Petition at Preamble (ECF No. 1). On February 20, 2024, the parties

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018). All citations in this Decision to individual sections of the Vaccine Act are to 42 U.S.C. § 300aa.

filed a proffer, which the undersigned adopted as her decision awarding compensation on February 21, 2024. (ECF No. 110).

On August 16, 2024, Petitioners filed a final motion for attorneys' fees and costs. Motion for Attorney Fees and Costs ("Fees App.") (ECF No. 115). Petitioners request compensation in the amount of $154,417.55, representing $125,092.90 in attorneys' fees and $29,324.65 in attorneys' costs. Fees App. at 29-30. Pursuant to General Order No. 9, petitioners warrant that they did not personally incur any expenses associated with the claim. Fees App. at 1. Respondent filed his response on August 26, 2024, indicating that he "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Response at 2. (ECF No. 120). Petitioners did not file a reply thereafter.

The matter is now ripe for disposition.

**For the reasons discussed below, the undersigned GRANTS petitioner's motion and awards a total of $154,417.55.**

## I. Discussion

Under the Vaccine Act, the special master shall award reasonable attorneys' fees and costs for any petition that results in an award of compensation. 42 U.S.C. § 300aa-15(e)(1). When compensation is not awarded, the special master "may" award reasonable attorneys' fees and costs "if the special master or court determines that the petition was brought in good faith and there was a reasonable basis for the claim for which the petition was brought." Id. at §15(e)(1). In this case, because petitioners were awarded compensation pursuant to a proffer, they are entitled to a final award of reasonable attorneys' fees and costs.

### a. Reasonable Attorneys' Fees

The Federal Circuit has approved use of the lodestar approach to determine reasonable attorney's fees and costs under the Vaccine Act. Avera v. Sec'y of Health & Human Servs., 515 F.3d 1343, 1349 (Fed. Cir. 2008). Using the lodestar approach, a court first determines "an initial estimate of a reasonable attorney's fee by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" Id. at 1347-58 (quoting Blum v. Stenson, 465 U.S. 886, 888 (1984)). Then, the court may make an upward or downward departure from the initial calculation of the fee award based on other specific findings. Id. at 1348.

Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. See Savin v. Sec'y of Health and Human Servs., 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." Saxton v. Sec'y of Health and Human Servs., 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting Hensley v. Eckerhart, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522. Furthermore, the

special master may reduce a fee request <u>sua sponte</u>, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond. <u>See</u> <u>Sabella v. Sec'y of Health & Human Servs.</u>, 86 Fed. Cl. 201, 209 (2009).

A special master need not engage in a line-by-line analysis of a petitioner's fee application when reducing fees. <u>Broekelschen v. Sec'y of Health & Human Servs.</u>, 102 Fed. Cl. 719, 729 (2011). Special masters may rely on their experience with the Vaccine Program and its attorneys to determine the reasonable number of hours expended. <u>Wasson v. Sec'y of Health and Human Servs.</u>, 24 Cl. Ct. 482, 484 (Fed. Cl. Nov. 19, 1991) rev'd on other grounds and aff'd in relevant part, 988 F. 2d 131 (Fed. Cir. 1993). Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours clamed in attorney fee requests … [v]accine program special masters are also entitled to use their prior experience in reviewing fee application." <u>Saxton</u>, 3 F. 3d at 1521.

### i.  Reasonable Hourly Rates

Petitioners request a total of $125,092.90 in attorneys' fees. Petitioners requests the following hourly rates for the work of her counsel: for Jeffrey Pop, $420.00 per hour for work performed in 2018, $453.00 per hour for work performed in 2019, $470.00 per hour for work performed in 2020 and 2021, $520.00 per hour for work performed in 2022 and 2023, and $575.00 per hour for work performed in 2024; for Ms. Kristina E. Grigorian, $325.00 per hour for work performed in 2020 and 2021, $410.00 per hour for work performed in 2022 and 2023, and $480.00 per hour for work performed in 2024; and for Ms. Alexandra Pop, $262.00 per hour for work performed in 2019, and $385.00 per hour for work performed in 2022 and 2023. Petitioners also request between $125.00 per hour and $185.00 per hour for worked performed by law clerks between from 2018-2024, and between $145.00 per hour and $177.00 per hour for worked performed by a senior paralegal between from 2018-2023. These rates are consistent with what counsel have previously been awarded for their Vaccine Program work and the undersigned finds them to be reasonable herein.

### ii.  Reasonable Hours Expended

In reducing an award of fees, the goal is to achieve rough justice, and therefore a special master may take into account their overall sense of a case and may use estimates when reducing an award. <u>See</u> <u>Florence v. Sec'y of Health & Human Servs.</u>, No. 15-255V, 2016 WL 6459592, at *5 (Fed. Cl. Spec. Mstr. Oct. 6, 2016) (citing <u>Fox v. Vice</u>, 563 U.S. 826, 838 (2011). It is well established that an application for fees and costs must sufficiently detail and explain the time billed so that a special master may determine, from the application and the case file, whether the amount requested is reasonable. <u>Bell v. Sec'y of Health & Human Servs.</u>, 18 Cl. Ct. 751, 760 (1989); <u>Rodriguez</u>, 2009 WL 2568468. Petitioner bears the burden of documenting the fees and costs claimed. <u>Id.</u> at *8.

The undersigned has reviewed the submitted billing entries and finds the total number of hours billed to be reasonable. The billing entries accurately reflect the nature of the work performed and the undersigned does not find any of the entries to be objectionable. Respondent

also has not indicated that he finds any of the entries to be objectionable either. Petitioners are therefore awarded final attorneys' fees of $125,092.90.

### b. Attorneys' Costs

Petitioners request a total of $29,324.65 in attorneys' costs. This amount is comprised of acquiring medical records, postage, the Court's filing fee, medical literature, transcription fees, and expert fees. Fees App. Ex. 2 at 2. Petitioners request $22,900.00 for 49.8 hours of expert services provided by pediatric neurologist Dr. Marcel Kinsbourne, billed at a rate of $500.00 per hour. *Id*. at 14. This rate is consistent with what Dr. Kinsbourne has been previously awarded and is also reasonable herein. <u>See</u>, <u>e.g.</u>, <u>Nieves v. Sec'y of Health & Human Servs.</u>, No. 18-1602V, 2023 WL 7131801, at *5 (Fed. Cl. Spec. Mstr. Oct. 2, 2023).

### II.   Conclusion

Based on all of the above, the undersigned finds that it is reasonable compensate petitioners and their counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $125,092.90 |
| (Total Reduction from Billing Hours) | - |
| **Total Attorneys' Fees Awarded** | **$125,092.90** |
| | |
| Attorneys' Costs Requested | $29,324.65 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$29,324.65** |
| | |
| **Total Attorneys' Fees and Costs Awarded** | **$154,417.55** |

**Accordingly, the undersigned awards $154,417.55 representing reimbursement for Petitioners' attorneys' fees and costs, to be paid through an ACH deposit to Petitioners' counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this decision.[3]

**IT IS SO ORDERED.**

<u>s/Nora Beth Dorsey</u>
Nora Beth Dorsey
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.